## UNITED STATES BANKRUPTCY COURT
### MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In Re:

HERMANN GELIN
NERLANDE DONATIEN GELIN
     Debtor.

Case No. 3:08:bk-06247-JAF

Individual Chapter 11

_____/

HERMANN GELIN
NERLANDE DONATIEN GELIN
     Plaintiff
  v.

SETERUS, INC.
     Defendant

Adv. No. 3:15-ap-     -JAF

_____/

### COMPLAINT

    HERMANN GELIN and NERLANDE DONATIEN GELIN (GELIN or the Plaintiffs) sue

STERUS, INC. (SETERUS) for various violations of the United States Bankruptcy Code and states:

### Introduction

1.    This is an action for damages filed by the debtor pursuant to Sections 105, 362, 524(i) and 1141

of the Bankruptcy Code and for injunctive relief to prohibit future violations of the Bankruptcy

Code by the Defendant.

2.    This action is also filed to enforce and to implement provisions of the Confirmed Chapter 11 Plan

and other Bankruptcy Code provisions and Rules related thereto.

**Jurisdiction and Venue**

3.  Jurisdiction is conferred on this Court pursuant to the provisions of Section 1334 of Title 28 of the United States Code in that this proceeding arises in and is related to the above-captioned Chapter 11 case under Title 11 and concerns property of the Debtor(s) in that case.

4.  This Court has both personal and subject matter jurisdiction to hear this case pursuant to Section 1334 of Title 28 of the United States Code, Section 157(b)(2) of Title 28 of the United States Code.

5.  This matter is a core proceeding and therefore the Bankruptcy Court has jurisdiction to enter a final order.

6.  Venue lies in this District pursuant to Section 1391(b) of Title 28 of the United States Code.

**Parties**

7.  The Plaintiffs in this case are the Debtors under Chapter 11 of Title 11 of the United States Code in case number 3:08-bk-06247-JAF.

8.  The Defendant, SETERUS, is a mortgage servicer with its principal place of business located at 355 Union Blvd, #302, Lakewood, CO. SETERUS is the mortgage servicer of the notes and mortgages that are the subject of this adversary proceeding.

**Factual Allegations**

9.  On June 26, 2006, the Plaintiffs, executed a note and mortgage in favor of Bank of America, N.A. for a principal amount of $190,120.00 to finance the home located at 918 Thoroughbred Rd., Orange Park, Florida (Thoroughbred property). The note on the Thoroughbred property was originally setup as a variable rate loan with principal/interest payments. This loan has been assigned to SETERUS.

2

10.  On March 31, 2006, the Plaintiffs, executed a note and mortgage in favor of Bank of America, N.A. for a principal amount of $192,859.00 to finance the home located at 14087 Golden Eagle Dr., Jacksonville, Florida (Golden Eagle property). The note on the Golden Eagle property was originally setup as a variable rate loan with principal/interest payments. This loan has been assigned to SETERUS.

11.  The Chapter 11 case of the Plaintiff was commenced by the filing of a voluntary petition with the Clerk of this Court on October 9, 2008.

12.  SETERUS filed Proof of Claim #4 to cover the Thoroughbred property and Claim #6 to cover the Golden Eagle Property.

13.  By Stipulation of the Parties the Thoroughbred property loan was valued at the replacement value of $177,640.00 in Class 5 of the Order Confirming the Plan of Reorganization. The Golden Eagle Property was valued at the replacement value of $175,000.00 with repayment of an escrow advance over 60 months in Class 6 of the Plan. Both properties were to be paid with 5% interest on the replacement values over 360 months.

14.  The Chapter 11 Plan of Reorganization was confirmed on February 19, 2010 (Doc.#321) (the "Confirmation Order"). The Thoroughbred property replacement value was set at $177,640.00. The Plan as confirmed provided for the value in Class 5 of the Plan. This amount was to be paid, together with 5% interest, over 360 months at the rate of $953.61 (no escrow). The Golden Eagle property replacement value was set at $175,000.00 in Class 6 of the Plan. This amount was to be paid, together with 5% interest, over 360 months at $1,349.99 over 360 months (included escrow) plus the escrow arrears. The Order Confirming Plan is attached as Exhibit 1.

15.  In all respects, the Plaintiffs have complied with the terms and payments due pursuant to the Confirmed Plan.

16.     The Court entered an Order Discharging the Chapter 11 case on April 27, 2015.

17.     After Discharge of the Chapter 11 case, the Plaintiffs continued making the required plan mortgage payments to SETERUS on the Thoroughbred and Golden Eagle Properties. However, SETERUS has claimed the mortgages were in default upon the Discharge and continuing thereafter.

18.     As a result of the alleged default, SETERUS sent to the Plaintiff statements and a transaction history for the properties (Attached as composite Exhibit 2). SETERUS's statements and transaction histories showed that the payments being sent in by the Plaintiff were not being applied to the accounts as contemplated by the Confirmed Plan.

19.     Specifically, the due date on the Thoroughbred loan was never adjusted to take into account the Confirmation Order. The Account showed as being due for past due interest in excess of $13,570.00 and escrow deficiency of $9,240.03 despite the Debtors agreeing to pay all escrow amounts directly. The Golden Eagle property had similar problems, with an interest arrears alleged in excess of $16,434.00.

20.     Additionally, SETERUS has continued to apply the payments received in a manner not consistent with the Confirmed Plan since the Discharge date.

21.     The Plaintiffs reserve the right to amend this Complaint upon further discovery revealing additional fees, charges and other advances which were not approved pursuant to 11 U.S.C. § 506 and/or Fed.R.Bankr.Pro. 2016 by the Court being added to the mortgage account.

22.     The actions of SETERUS were willfull and in full knowledge of the existence of the discharge provisions of the Bankruptcy Code.

## COUNT I - VIOLATION OF THE DISCHARGE
## PROVISIONS OF 11 U.S.C. §§ 1141; 524(i) AS TO CLASS 5/THOROUGHBRED PROPERTY

4

23.    The Plaintiffs re-allege the allegations in the factual allegations above.

24.    The Plaintiffs have suffered material injury as a result of the willful failure of the creditor to comply with this Court's Confirmation Order. Such damages include increased principal balance, excess interest charge, late charges, attorney's fees added to the mortgage account, escrow deficiency and other fees/charges.

25.    The actions of the Defendant in attempting to collect excess fees and/or costs associated with the mortgage in contravention of this Court's Confirmation and discharge orders, as well as any imposition and attempted collection of the improper fees and charges, have violated the discharge provisions of 11 U.S.C. §1141. The actions of the Defendant were contemptuous and subject the Defendant to the civil contempt powers of this Court.

26.    In bringing this action for violation of the discharge injunction, Plaintiffs have incurred attorney's fees and costs in addition to the injunctive relief allowed under 11 U.S.C.§ § 524; 1141. Plaintiffs are entitled to an award of reasonable attorney's fees and costs under 11 U.S.C. § 105 for the contemptuous violations of the discharge injunction by Defendant.

## COUNT II - VIOLATION OF THE DISCHARGE

## PROVISIONS OF 11 U.S.C. §§ 1141; 524(i) AS TO CLASS 6/GOLDEN EAGLE PROPERTY

27.    The Plaintiffs re-allege the allegations in the factual allegations above.

28.    The Plaintiffs have suffered material injury as a result of the willful failure of the creditor to comply with this Court's Confirmation Order. Such damages include increased principal balance, excess interest charge, late charges, attorney's fees added to the mortgage account, escrow deficiency and other fees/charges.

29.    The actions of the Defendant in attempting to collect excess fees and/or costs associated with the mortgage in contravention of this Court's Confirmation and discharge orders, as well as any imposition and attempted collection of the improper fees and charges, have violated the discharge provisions of 11 U.S.C. §1141. The actions of the Defendant were contemptuous and subject the Defendant to the civil contempt powers of this Court.

30.    In bringing this action for violation of the discharge injunction, Plaintiffs have incurred attorney's fees and costs in addition to the injunctive relief allowed under 11 U.S.C.§ § 524; 1141. Plaintiffs are entitled to an award of reasonable attorney's fees and costs under 11 U.S.C. § 105 for the contemptuous violations of the discharge injunction by Defendant.

### RELIEF REQUESTED

Plaintiffs request that this Court:

1.    Enter Judgment against SETERUS;

2.    Order SETERUS to delete all unapproved fees, charges and other advances from the Plaintiffs' mortgage accounts and payments and bring the Plaintiffs' mortgage account currents with the correct amortization schedule based upon the Confirmed Plan terms;

3.    Prohibit SETERUS from charging future unapproved fees and charges to the Plaintiffs' mortgage accounts;

4.    Order a full accounting of the mortgage accounts from the date of the filing of the Chapter 11 case to the date of any judgment issued by the Court;

5.    Order SETERUS to pay attorney's fees, court costs and actual and punitive damages for the violations of the Bankruptcy Code;

6.    Any and all other relief deemed necessary by this Court.

DATED this ___3___ day of June, 2015.

Law Offices of Mickler & Mickler, LLP


By:__/s/ Bryan K. Mickler_____
    Bryan K. Mickler
Florida Bar No. 091790
Attorney for Plaintiff(s)
5452 Arlington Expressway
Jacksonville, FL 32211
(904) 725-0822 / FAX: 725-0855
bkmickler@planlaw.com

# EXHIBIT 1

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In Re:

HERMANN GELIN
NERLANDE DONATIEN GELIN
    Debtor.

Case No. 3:08:bk-06247-JAF

Individual Chapter 11

_____\

### ORDER CONFIRMING DEBTORS' PLAN OF REORGANIZATION
### *(Dated June 17, 2009)*

This case was before the Court on January 27, 2010 for the Confirmation Hearing on the Debtors' Chapter 11 Plan. The Plan under Chapter 11 of the Bankruptcy Code dated June 17, 2009, having been transmitted to creditors and equity security holders, and it having been determined after hearing on notice that the requirements for Confirmation set forth in 11 U.S.C. 1129(a) and (b) have been satisfied, it is

**ORDERED**

1. The Debtors' Plan of Reorganization (the "Plan"), as amended in open Court, dated June 17, 2009, is confirmed. A copy of the Confirmed Plan is attached.

2. The Plan was amended in open Court to include the following:

a. The treatment of Class 3 (Bank of America Mortgage on 14064 Eagle Feathers Drive, Jacksonville, FL) was changed to provide for a replacement value of $172,500.00, together with interest of 5%. The total of all payments on this claim cannot be less than $246,404.43;

b. The treatment of Class 5 (Bank of America, N.A. on 918 Thoroughbred Drive, Orange Park, Florida) was changed to provide for a replacement value of $177,640.00, together with interest of 5%. The total of all payments on this claim cannot be less than $193,964.32;

c. The treatment of Class 6 (Bank of America, N.A. on 14087 Golden Eagle Drive, Jacksonville, Florida) was changed to provide for a replacement value of $175,000.00, together with 5% interest. The total of all payments on this claim cannot be less than $193,461.96. The Debtor also is to re-pay the post-petition escrow advances of

$7,120.03 over a period of 60 months with no interest. Payment on the post petition escrow advances will total $118.67 per month for the 60 month term.;

d. The treatment of Class 8 (Bank of America, N.A. on 743 Briar Creek Rd., Jacksonville, Florida) was changed to provide for the claim balance of $172,394.76, together with 5.25% interest;

e. The treatment of Class 9 (Ocwen on 1752 Forest Creek Drive, Jacksonville, Florida) was changed to provide for a replacement value of $153,000.00, together with 4.5% interest;

f. The treatment of Class 10 (JP Morgan Chase Bank, N.A. on 12301 N. Burning Embers Ln., Jacksonville, Florida) was changed to provide for the claim balance of $75,902.85.76, together with 4.375% interest over a term of 180 months;

g. The treatment of Class 11 (Wells Fargo Bank, N.A. on 1035 Briar Creek Rd., Jacksonville, Florida) was changed to provide for the claim balance of $148,853.82, together with 4.5% interest;

h. The treatment of Class 13 (Countrywide on 528 N. Summer Breeze Drive, Jacksonville, Florida) was changed to provide for a replacement value of $187,500.00, together with 5% interest;

i. The treatment of Class 14 (Countrywide on 603 N. Summer Breeze Drive, Jacksonville, Florida) was changed to provide for a replacement value of $187,500.00, together with 5% interest;

j. The treatment of Class 15 (JP Morgan Chase Bank, N.A. on 2903 Eagle Preserve Blvd., Jacksonville, Florida) was changed to provide for a replacement value of $175,000.00, together with 5% interest;

k. The treatment of Class 16 (Wells Fargo Bank, N.A. on 14003 E. Summer Breeze Drive, Jacksonville, Florida) was changed to provide for a replacement value of $195,000.00, together with 4.5% interest;

l. The treatment of Class 17 (Wells Fargo Bank, N.A. on 743 Red Cedar Ct., Orange Park, Florida) was changed to provide for a replacement value of $215,000.00, together with 4.5% interest;

m. The treatment of Class 19 (Wells Fargo Bank, N.A. on 2763 Wood Stork Trail, Orange Park, Florida) was changed to provide for a replacement value of $190,000.00, together with 4.5% interest;

3. The Debtors shall fund the Plan for the applicable commitment period using all disposable income, including any sums received from future tax refunds and/or the

refinancing or sale of investment properties during the applicable commitment period. The current disposable income was calculated at $0.00 per quarter. That amount will be paid to unsecured creditors quarterly for the 60 month term of the Plan on a pro rata basis as stated on exhibit "A".

4.  The payments to each creditor are set forth on the attached Exhibit "A".

5.  The Debtor(s) is/are ordered to continue quarterly U.S. Trustee fees until such time as the case is converted, dismissed or discharged and a final decree is entered.

6.  After confirmation, pursuant to 11 U.S.C. § 1106(a)(7) and Bankruptcy Rule 2014(a)(5), the Debtor(s) shall file with the Bankruptcy Court and shall serve on the United States Trustee a financial report or statement of disbursements for each quarter (or portion thereof) that this Chapter 11 case remains open, in a format proscribed by the United States Trustee. These reports shall include any disbursements made from the sale of any real property. The Debtor(s) shall also attach any closing statements from the sales and/or refinancing of the real properties to the quarterly report.

7.  The Debtor(s) shall file a notice of filing tax return on the docket of this Chapter 11 case together with a copy of the (redacted) tax return tending to show whether any monies the Debtor receives as a return from overpayment of taxes to the IRS should be computed as disposable monthly income payable to unsecured creditors.

8.  This Order supersedes any Adequate Protection Orders previously entered in this case and same shall be of no further force and effect. This Order imposes an affirmative duty on the holders and/or servicers of any claims secured by liens, mortgages, and/or deeds of trust that collect payments disbursed under this Plan to credit payments in the manner required by the Plan in accordance with 11 U.S.C. § 524(i).

9.  Secured creditors shall retain any lien on property in which the estate has an interest to the extent of the value of such a creditor's interest in the estate's interest in such property. Except as modified by the Plan or this Order, all terms of the loan documents shall remain in full force and effect.

10. Any objection filed by creditor which is not prosecuted at the confirmation hearing is deemed withdrawn and/or overruled by the entry of this Order.

11. The Debtor(s) is/are not entitled to a discharge in this case until completion of all payments under the Plan. To the extent that the case is dismissed or converted to one under Chapter 7, then the creditors' liens shall be restored to pre-petition status and amount, with credit for any post petition payments received (as applied under the pre-petition contractual status).

12. Within ten (10) days from the date of entry of this Order, the Debtor-In-Possession shall transmit a copy of this Order and a copy of this Plan to all creditors and parties in interest.

Dated this ____19 th____ day of February, 2010 at Jacksonville, Florida

JERRY A. FUNK
United States Bankruptcy Judge

Copies to:
Bryan K. Mickler, Debtor's Counsel
U.S. Trustee
All interested parties

In Re Gelin Payment Schedule
3:08-bk-06247-JAF
All Payments to commence within 20 days of effective date of Plan

| Class | Creditor | Property | Payment Amount/Schedule |
|---|---|---|---|
| 1 | Priority Tax | $0.00 | $0.00 |
| 2 | Aurora Loan Services, 10350 Park Meadows Dr., Littleton, CO 80124 Acct # ******7615 | 13820 Zion Gate Court, Jacksonville, FL | $891.78 principal and interest with $400.17 taxes and insurance for at total payment of $1,291.95 a month for 360 months |
| 3 | Bank of America, 475 CrossPoint Pkway, P.O. Box 9000 Getzville, NY 14068 Acct#xxxxxx8066 | 14064 Eagle Feathers Drive, Jacksonville, FL | $926.02 principal and interest with $0.00 taxes and insurance for at total payment of $926.02 a month for 360 months |
| 4 | Bank of America, 475 CrossPoint Pkway, P.O. Box 9000 Getzville, NY 14068 Acct#xxxxxx9108 | 14078 Red Rock Drive, Jacksonville, FL | $837.34 principal and interest with $378.34 taxes and insurance for at total payment of $1,215.68 a month for 360 months |
| 5 | Bank of America, 475 CrossPoint Pkway, P.O. Box 9000 Getzville, NY 14068 Acct#xxxxxxx2221 | 918 Thoroughbred Drive, Orange Park, Florida | $953.61 principal and interest with $0.00 taxes and insurance for at total payment of $953.61 a month for 360 months |
| 6 | Bank of America, 475 CrossPoint Pkway, P.O. Box 9000 Getzville, NY 14068 Acct#xxxxxxx9492 | 14087 Golden Eagle Drive, Jacksonville, Florida | $939.44 principal and interest with $410.55 taxes and insurance for at total payment of $1,349.99 a month for 360 months Additional $118.67 for post petition escrow advance for |

| | | | |
|---|---|---|---|
| | | | first 60 months of Plan. |
| 7 | Wells Fargo Bank, NA 1 Home Campus Bkc Pymt Processing MACX2302-04C Des Moines, IA 50328 Acct# xxxxxxxx5855 | 1698 Kernan Forest Court, Jacksonville, Florida | $1,309.00 total payment with cure of any arrears in 60 months |
| 8 | Bank of America, 475 CrossPoint Pkway, P.O. Box 9000 Getzville, NY 14068 Acct#6099 | 743 Briar Creek Road, Jacksonville, Florida | $951.98 principal and interest with $397.17 taxes and insurance for at total payment of $1,349.15 a month for 360 months |
| 9 | Ocwen Attn: Cashering Dept. 12650 Ingenuity Dr. Orlando, FL 32826 Acct# ****0534 | 1752 Forest Creek Drive, Jacksonville, Florida | $775.23 principal and interest with $392.75 taxes and insurance for at total payment of $1,167.98 a month for 360 months |
| 10 | JPMorgan Chase Bank, NA 7255 Baymeadows Way Jacksonville, FL 32256 Acct# 2729 | 12301 N. Burning Embers Lane, Jacksonville, Florida | $575.82 principal and interest with $339.00 taxes and insurance for at total payment of $914.82 a month for 180 months |
| 11 | Wells Fargo Bank, NA 1 Home Campus Bkc Pymt Processing MACX2302-04C Des Moines, IA 50328 Acct# xxxxxxxx2892 | 1035 Briar Creek Road, Jacksonville, Florida | $754.23 principal and interest with $398.50 taxes and insurance for at total payment of $1,152.73 a month for 360 months |
| 12 | Litton Loan Servicing, LP, P O Box 4387 Houston, TX 77210 Acct# xxxx1828 | 14094 Eagle Feathers Drive, Jacksonville, Florida. | $810.70 principal and interest with $384.59 taxes and insurance for at total payment of $1,195.29 a month for 360 months |
| 13 | Countrywide 7105 Corporate Dr. Plano, TX 75024 | 528 N. Summer Breeze Drive, Jacksonville, Florida | $1,006.55 principal and interest with $396.17 taxes and |

|  |  |  |  |
|---|---|---|---|
|  | Acct# xxxxx7446 |  | insurance for at total payment of $1,402.72 a month for 360 months |
| 14 | Countrywide 7105 Corporate Dr. Plano, TX 75024 Acct#: | 609 N. Summer Breeze Drive, Jacksonville, Florida | $1,006.55 principal and interest with $396.17 taxes and insurance for at total payment of $1,402.72 a month for 360 months |
| 15 | JPMorgan Chase Bank, NA 7255 Baymeadows Way Jacksonville, FL 32256 Acct# 2729 | 2903 Eagle Preserve Boulevard, Jacksonville, Florida | $939.44 principal and interest with $402.75 taxes and insurance for at total payment of $1,342.19 a month for 360 months |
| 16 | Wells Fargo Bank, NA 1 Home Campus Bkc Pymt Processing MACX2302-04C Des Moines, IA 50328 Acct# xxxxxxxx8692 | 14003 East Summer Breeze Dr., Jacksonville, Florida | $988.04 principal and interest with $407.50 taxes and insurance for at total payment of $1,395.54 a month for 360 months |
| 17 | Wells Fargo Bank, NA 1 Home Campus Bkc Pymt Processing MACX2302-04C Des Moines, IA 50328 Acct# xxxxxxxx0369 | 715 Red Cedar Court, Orange Park, Florida | $1,089.38 principal and interest with $359.50 taxes and insurance for at total payment of $1,448.88 a month for 360 months |
| 18 | Wilshire Credit Corp. P O Box 8517 Portland, OR 97207 Acct#2628904 | 825 Stallion Way, Orange Park, Florida | $851.24 principal and interest with $344.67 taxes and insurance for at total payment of $1,195.90 a month for 360 months |
| 19 | Wells Fargo Bank, NA 1 Home Campus Bkc Pymt Processing MACX2302-04C Des Moines, IA 50328 Acct# xxxxxxxx5201 | 2763 Wood Stork Trail, Orange Park, Florida | $962.71 principal and interest with $323.50 taxes and insurance for at total payment of $1,286.21 a month for 360 months |

| 20 | Mike Hogan, Tax Collector | Property Taxes | $1,070.91 a month over 60 months |
| 21 | Unsecured Second Mortgage Claims | All future tax refunds and disposable income as stated previously | Pro-Rata over 60 months |
| 22 | Unsecured Creditors | All future tax refunds and disposable income as stated previously | Pro-Rata over 60 months |

EXHIBIT "A"

# EXHIBIT 2

# seterus™

**Physical Address**
14523 SW Millikan Way, Suite 200; Beaverton, OR 97005

**Business Hours (Pacific Time)**
Mon-Thu 5:00am to 9:00pm; Fri 5:00am to 6:00pm
Sat 5:00am to 9:00am; Sun 5:00am to 9:00pm

**Payments**
PO Box 7162; Pasadena, CA 91109-7162

**Correspondence**
PO Box 2008; Grand Rapids, MI 49501-2008

**Phone**
866.570.5277

**Fax**
866.578.5277

**Website**
www.seterus.com

April 20, 2015

L027B
DONATIEN, NERLANDE
PO BOX 17724
JACKSONVILLE, FL 32245

RE: Loan No.: 28984741

Seterus, Inc. is the servicer and debt collector of the above-referenced loan on behalf of Fannie Mae, your creditor. Going forward, we will be working with you on behalf of your creditor.

According to our records, including information that we have received from your prior servicer, the amount of your debt as of the date of this notice is provided below. It is not a pay-off statement. A pay-off amount might include a prepayment charge, additional third-party costs that have not yet been paid by your prior servicer, and future costs that may be necessary. If you would like a pay-off quote, please call our office for up to date information.

Total Debt: $182,757.10

**Summary of Total Debt Composition:**

| Loan Balance, Interest, & Escrow | | Funds Held | |
|---|---|---|---|
| Current Principal Balance: | $166,606.97 | Less Suspense Balance: | $484.60 |
| Unpaid Interest: | $16,434.73 | Less Buy-Down Funds: | $ .00 |
| Escrow Overdraft: | $ .00 | Less Pending Expense Credit: | $ .00 |
| Interest Arrearage: | $ .00 | | |
| Escrow Arrearage: | $ .00 | | |

| Advances on Borrower Behalf | | Servicer Charges | |
|---|---|---|---|
| Bankruptcy | $200.00 | Late Charges | $ .00 |
| Foreclosure | $ .00 | Returned Check Charges | $ .00 |
| Legal/Attorney | $ .00 | Other | $ .00 |
| Property Inspections | $ .00 | | |
| Property Preservation | $ .00 | | |
| Short Payment | $ .00 | | |
| Taxes and Insurance | $ .00 | | |
| Title | $ .00 | | |
| Valuations | $ .00 | | |
| Other | $ .00 | | |

**Total Amount of Your Debt:** $182,757.10
(Continued)

THIS COMMUNICATION IS FROM A DEBT COLLECTOR AS WE SOMETIMES ACT AS A DEBT COLLECTOR. WE ARE ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. HOWEVER, IF YOU ARE IN BANKRUPTCY OR RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT, THIS LETTER IS NOT AN ATTEMPT TO COLLECT THE DEBT, BUT NOTICE OF POSSIBLE ENFORCEMENT OF OUR LIEN AGAINST THE COLLATERAL PROPERTY. **COLORADO:** FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE WWW.COLORADOATTORNEYGENERAL.GOV/CA. Seterus, Inc. maintains a local office at 355 Union Boulevard, Suite 302, Lakewood, CO 80228. The office's phone number is 888.738.5576. **NEW YORK CITY:** 1331537, 1340663, 1340148. **TENNESSEE:** This collection agency is licensed by the Collection Service Board of the Department of Commerce and Insurance. Seterus, Inc. is licensed to do business at 14523 SW Millikan Way, Beaverton, OR.

DONATIEN, NERLANDE
Loan No.: 28984741
Page 2
April 20, 2015

Pursuant to the Federal Fair Debt Collections Practices Act, if you do not notify us within 30 days after receiving this notice that you dispute the validity of this debt, or any portion thereof, the debt will be assumed to be valid by the debt collector. If you notify us in writing within 30 days that the debt or any portion thereof is disputed, or if you request the name and address of the original creditor, we will obtain verification of the debt or judgment against you and mail a copy to you and provide you with the name and address of the original creditor.

The law does not require us to wait until the end of the 30-day period before attempting to collect this debt. If, however, you request proof of the debt or the name and address of the original creditor within the 30-day period that begins with your receipt of this letter, the law requires us to suspend our efforts (through litigation or otherwise) to collect the debt until we mail the requested information to you. In addition, we will suspend our efforts (other than sending you reminder notices) until the expiration of your grace period for the current payment due if all other payments have been made on your loan.

If you have questions, please contact us toll-free at 866.570.5277, Mon-Thu 5:00am to 9:00pm; Fri 5:00am to 6:00pm; Sat 5:00am to 9:00am; Sun 5:00am to 9:00pm (Pacific Time), or in writing at PO Box 2008, Grand Rapids, MI 49501-2008.

Sincerely,

Seterus, Inc.

THIS COMMUNICATION IS FROM A DEBT COLLECTOR AS WE SOMETIMES ACT AS A DEBT COLLECTOR. WE ARE ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. HOWEVER, IF YOU ARE IN BANKRUPTCY OR RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT, THIS LETTER IS NOT AN ATTEMPT TO COLLECT THE DEBT, BUT NOTICE OF POSSIBLE ENFORCEMENT OF OUR LIEN AGAINST THE COLLATERAL PROPERTY. COLORADO: FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE WWW.COLORADOATTORNEYGENERAL.GOV/CA. Seterus, Inc. maintains a local office at 355 Union Boulevard, Suite 302, Lakewood, CO 80228. The office's phone number is 888.738.5576. NEW YORK CITY: 1331537, 1340663, 1340148. TENNESSEE: This collection agency is licensed by the Collection Service Board of the Department of Commerce and Insurance. Seterus, Inc. is licensed to do business at 14523 SW Millikan Way, Beaverton, OR.



**Business Hours (Pacific Time)**
Monday-Thursday 5 a.m. to 8 p.m.
Friday 5 a.m. to 6 p.m.

**Physical Address**
14523 SW Millikan Way; Suite 200; Beaverton, OR 97005

**Payments**
PO Box 54420; Los Angeles, CA 90054-0420

**Correspondence**
PO Box 2008; Grand Rapids, MI 49501-2008

Phone: 866.570.5277
Fax: 866.578.5277
www.seterus.com

L115AJ.1

000487
189000

DONATIEN, NERLANDE
PO BOX 17724
JACKSONVILLE, FL 32245



April 17, 2015
Loan number: 28988620
Serviced by Seterus, Inc.

RE: 918 THOROUGHBRED DR
ORANGE PARK, FL 32065-8201

Your loan is in default, due to the non-payment of the following amount:

Amount Due:      $17,973.96
Amount Due By:   May 22, 2015  ("Expiration Date")

We hereby demand that you bring your loan up to date ("cure this default") by payment of the amount due. In addition, your regular payment may become due by the Expiration Date. The delinquent amount of principal continues to accrue interest.

If full payment of the default amount is not received by us in the form of a certified check, cashier's check, or money order on or before the Expiration Date, we will accelerate the maturity date of your loan and upon such acceleration the ENTIRE balance of the loan, including principal, accrued interest, and all other sums due thereunder, shall, at once and without further notice, become immediately due and payable.

Failure to cure the default on or before the Expiration Date may result in acceleration of the sums secured by the Security Instrument, foreclosure by judicial proceeding, and sale of the property. If you send only a partial payment, the loan still will be in default. Additionally, we will keep the payment and may accelerate the maturity date.

IF THE DEFAULT IS NOT CURED ON OR BEFORE THE EXPIRATION DATE, THE OWNER OF THE LOAN AT ITS OPTION MAY REQUIRE IMMEDIATE PAYMENT IN FULL OF ALL SUMS SECURED BY THE SECURITY INSTRUMENT WITHOUT FURTHER DEMAND AND MAY FORECLOSE THE SECURITY INSTRUMENT BY JUDICIAL PROCEEDING. FORECLOSURE PROCEEDINGS WILL NOT BE COMMENCED UNLESS AND UNTIL

THIS COMMUNICATION IS FROM A DEBT COLLECTOR AS WE SOMETIMES ACT AS A DEBT COLLECTOR. WE ARE ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. HOWEVER, IF YOU ARE IN BANKRUPTCY OR RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT, THIS LETTER IS NOT AN ATTEMPT TO COLLECT THE DEBT, BUT NOTICE OF POSSIBLE ENFORCEMENT OF OUR LIEN AGAINST THE COLLATERAL PROPERTY. COLORADO: FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE WWW.COLORADOATTORNEYGENERAL.GOV/CA. Seterus, Inc. maintains a local office at 355 Union Boulevard, Suite 250, Lakewood, CO 80228. The office's phone number is 888.738.5576. NEW YORK CITY: 1411669, 1411665, 1411662. TENNESSEE: This collection agency is licensed by the Collection Service Board of the Department of Commerce and Insurance. Seterus, Inc. is licensed to do business at 14523 SW Millikan Way, Beaverton, OR.

DONATIEN, NERLANDE
April 17, 2015
Loan number: 28988620

ALLOWED BY APPLICABLE LAW. ADDITIONAL FEES SUCH AS FORECLOSURE COSTS AND LEGAL FEES MAY BE ADDED PURSUANT TO THE TERMS OF THE LOAN DOCUMENTS.

Nothing contained in this letter or in any other communication regarding the loan shall modify or waive any term or provision of the loan.  The status of your loan may be reported to credit reporting agencies.

You have the right to reinstate your loan after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure. If you reinstate your loan after acceleration, the loan no longer will be immediately due in full.

If you have any questions, please contact us at 866.570.5277.  For borrowers having difficulty making their payments, we have loan specialists available Monday-Thursday 5 a.m. to 9 p.m., Friday 5 a.m. to 6 p.m., and Saturday 9 a.m. to 12 p.m. (Pacific time). Saturday hours may vary.

Sincerely,


Seterus, Inc.



Enclosure(s):  SCRA Notice


IMPORTANT NOTE(S):
This notice of our intent to foreclose has no effect on your right to dispute the debt in writing as indicated in the debt validation letter we sent to you on April 17, 2015. The Fair Debt Collection Practices Act does not require us to wait until the end of the 30-day validation period before attempting to collect this debt. If, however, you request proof of the debt or the name and address of the original creditor within the 30-day period that begins upon your receipt of the debt validation letter, the law requires us to suspend our efforts to collect the debt until we mail the requested information to you.

# seterus™

### United States Department of Housing and Urban Development
### Servicemembers Civil Relief Act Notice

**Legal Rights and Protections Under the SCRA**
- Servicemembers on "active duty" or "active service," or a dependent of such a servicemember, may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 U.S.C App. 501, et seq.) (SCRA).

**Who May Be Entitled to Legal Protections Under the SCRA?**
- Active duty members of the Army, Navy, Air Force, Marine Corps, Coast Guard, and active service National Guard;
- Active servicemembers of the commissioned corps of the National Oceanic and Atmospheric Administration;
- Active servicemembers of the commissioned corps of the Public Health Service;
- United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action; and
- Dependents of the above (e.g., spouse or children).

**What Legal Protections Are Servicemembers Entitled to Under the SCRA?**
- The SCRA states that a debt incurred by a servicemember, or spouse jointly, prior to entering military service shall not bear interest at a rate above 6 percent during the period of military service and until one year after the end of such service.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during or within 12 months after the servicemember's military service, a court may stop the proceedings for a period of time or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within 12 months after the servicemember's military service unless the creditor has obtained a court order approving the sale, foreclosure, or seizure of the real estate.

**How Does a Servicemember or Dependent Request Relief Under the SCRA?**
- A servicemember, dependent, or both may request relief under the SCRA by providing a written notice with a copy of the servicemember's military orders to Seterus, PO Box 2008, Grand Rapids, MI 49501-2008.

**How Does a Servicemember or Dependent Obtain Information About the SCRA?**
- The U.S. Department of Defense's information resource is "Military One Source."
  - Website: www.militaryonesource.com
  - Toll-free telephone numbers:
    - From the United States: 800.342.9647
    - From outside the United States (with applicable access code): 800.342.9647
    - International Collect: 484.530.5908
- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate or their installation's Legal Assistance Officer. A military legal assistance office locator for each branch of the armed forces is available at http://legalassistance.law.af.mil/content/locator.php.

If you have any questions, please contact us at 866.570.5277. For borrowers having difficulty making their payments, we have loan specialists available Monday-Thursday 5 a.m. to 9 p.m., Friday 5 a.m. to 6 p.m., and Saturday 9 a.m. to 12 p.m. (Pacific time). Saturday hours may vary.

THIS COMMUNICATION IS FROM A DEBT COLLECTOR AS WE SOMETIMES ACT AS A DEBT COLLECTOR. WE ARE ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. HOWEVER, IF YOU ARE IN BANKRUPTCY OR RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT, THIS LETTER IS NOT AN ATTEMPT TO COLLECT THE DEBT, BUT NOTICE OF POSSIBLE ENFORCEMENT OF OUR LIEN AGAINST THE PROPERTY SECURING IT FOR INFORMATIONAL PURPOSES ONLY. IF YOU RECEIVE OR HAVE RECEIVED A DISCHARGE OF THIS DEBT THAT IS NOT REAFFIRMED IN A BANKRUPTCY PROCEEDING, YOU WILL NOT BE PERSONALLY RESPONSIBLE FOR THE DEBT. HOWEVER, THE LIEN AGAINST THE PROPERTY SECURING THIS DEBT MAY REMAIN ON THE PROPERTY UNTIL THE AMOUNT OWING ON THE LOAN IS PAID. COLORADO: SEE WWW.COLORADOATTORNEYGENERAL.GOV/CA FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT. Seterus, Inc. maintains a local office at 355 Union Boulevard, Suite 250, Lakewood, CO 80228. The office's phone number is 888.738.5576. NEW YORK CITY: 1411669, 1411665, 1411662. TENNESSEE: This collection agency is licensed by the Collection Service Board of the Department of Commerce and Insurance. Seterus, Inc. is licensed to do business at 14523 SW Millikan Way, Beaverton, OR.

# seterus™

**Physical Address**
14523 SW Millikan Way, Suite 200; Beaverton, OR 97005

**Business Hours (Pacific Time)**
Mon-Thu 5:00am to 9:00pm; Fri 5:00am to 6:00pm
Sat 5:00am to 9:00am; Sun 5:00am to 9:00pm

**Payments**
PO Box 7162; Pasadena, CA 91109-7162

**Correspondence**
PO Box 2008; Grand Rapids, MI 49501-2008

**Phone**
866.570.5277

**Fax**
866.578.5277

**Website**
www.seterus.com

April 20, 2015

*L027B*
DONATIEN, NERLANDE
PO BOX 17724
JACKSONVILLE, FL  32245

RE: Loan No.: 28988620

Seterus, Inc. is the servicer and debt collector of the above-referenced loan on behalf of Fannie Mae, your creditor.  Going forward, we will be working with you on behalf of your creditor.

According to our records, including information that we have received from your prior servicer, the amount of your debt as of the date of this notice is provided below.  It is not a pay-off statement.  A pay-off amount might include a prepayment charge, additional third-party costs that have not yet been paid by your prior servicer, and future costs that may be necessary.  If you would like a pay-off quote, please call our office for up to date information.

Total Debt:  $187,257.90

**Summary of Total Debt Composition:**

| Loan Balance, Interest, & Escrow | | Funds Held | |
|---|---|---|---|
| Current Principal Balance: | $165,275.41 | Less Suspense Balance: | $828.24 |
| Unpaid Interest: | $13,570.70 | Less Buy-Down Funds: | $ .00 |
| Escrow Overdraft: | $9,240.03 | Less Pending Expense Credit: | $ .00 |
| Interest Arrearage: | $ .00 | | |
| Escrow Arrearage: | $ .00 | | |

| Advances on Borrower Behalf | | Servicer Charges | |
|---|---|---|---|
| Bankruptcy | $ .00 | Late Charges | $ .00 |
| Foreclosure | $ .00 | Returned Check Charges | $ .00 |
| Legal/Attorney | $ .00 | Other | $ .00 |
| Property Inspections | $ .00 | | |
| Property Preservation | $ .00 | | |
| Short Payment | $ .00 | | |
| Taxes and Insurance | $ .00 | | |
| Title | $ .00 | | |
| Valuations | $ .00 | | |
| Other | $ .00 | | |

**Total Amount of Your Debt:**          $187,257.90
(Continued)

THIS COMMUNICATION IS FROM A DEBT COLLECTOR AS WE SOMETIMES ACT AS A DEBT COLLECTOR. WE ARE ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. HOWEVER, IF YOU ARE IN BANKRUPTCY OR RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT, THIS LETTER IS NOT AN ATTEMPT TO COLLECT THE DEBT, BUT NOTICE OF POSSIBLE ENFORCEMENT OF OUR LIEN AGAINST THE COLLATERAL PROPERTY. COLORADO: FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE WWW.COLORADOATTORNEYGENERAL.GOV/CA. Seterus, Inc. maintains a local office at 355 Union Boulevard, Suite 302, Lakewood, CO 80228. The office's phone number is 888.738.5576. NEW YORK CITY: 1331537, 1340663, 1340148. TENNESSEE: This collection agency is licensed by the Collection Service Board of the Department of Commerce and Insurance. Seterus, Inc. is licensed to do business at 14523 SW Millikan Way, Beaverton, OR.



**Bank of America**

**Home Loans**

C3_1631  LNHIST  17694  04/24/2012

*P.O. Box 5170*
*Simi Valley, CA  93062-5170*



AT1          -772-20762-0000204-001-1-000-000-000-000
NERLANDE DONATIEN
PO BOX 17724
JACKSONVILLE, FL  32245

**Notice Date:**  05/07/2015

**Loan No.:**    872219984

**Property Address:**
14087 GOLDEN EAGLE DR
JACKSONVILLE, FL  32226

---

**IMPORTANT MESSAGE ABOUT YOUR HOME LOAN**

Enclosed is the loan history statement you requested that provides a detailed outline of transactions for the above-referenced loan number.  This statement provides a history or information on payments we have received from you, servicing expenses we have paid to third parties, tax and insurance payments paid on your behalf, and any late charges assessed and paid.

---

**QUESTIONS?**

We appreciate the opportunity to serve your home loan needs. If you have any questions, please call us at 1-800-669-6607, Monday-Friday 7a.m. to 7p.m. Local Time.

This communication is from Bank of America, N.A., the servicer of your home loan.





**Bank of America**
Home Loans

Page 3

| Loan Number: | 872219984 |
| Statement Period: | 01/2008 - 05/2015 |
| Date Prepared: | 05/07/2015 |

Property Address:
14087 GOLDEN EAGLE DR
JACKSONVILLE, FL 32226

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | 189,100.28 | | -1,561.99 | | | .00 | .00 |
| 01/10/2008 | REGULAR PAYMENT | 1,383.69 | 01/2008 | 198.59 / 188,901.69 | 1,004.60 | 180.50 / -1,381.49 | .00 | .00 | .00 / -120.32 | .00 / .00 |
| 02/11/2008 | REGULAR PAYMENT | 1,383.69 | 02/2008 | 199.65 / 188,702.04 | 1,003.54 | 180.50 / -1,200.99 | .00 | .00 | .00 / -120.32 | .00 / .00 |
| 03/10/2008 | REGULAR PAYMENT | 1,383.69 | 03/2008 | 200.71 / 188,501.33 | 1,002.48 | 180.50 / -1,020.49 | .00 | .00 | .00 / -120.32 | .00 / .00 |
| 03/18/2008 | HAZARD INS PMT | -541.00 | 03/2008 | .00 / 188,501.33 | .00 | -541.00 / -1,561.49 | .00 | .00 | .00 / -120.32 | .00 / .00 |
| 04/10/2008 | REGULAR PAYMENT | 1,383.69 | 04/2008 | 201.78 / 188,299.55 | 1,001.41 | 180.50 / -1,380.99 | .00 | .00 | .00 / -120.32 | .00 / .00 |
| 05/12/2008 | REGULAR PAYMENT | 1,383.69 | 05/2008 | 202.85 / 188,096.70 | 1,000.34 | 180.50 / -1,200.49 | .00 | .00 | .00 / -120.32 | .00 / .00 |
| 06/10/2008 | REGULAR PAYMENT | 1,383.69 | 06/2008 | 203.93 / 187,892.77 | 999.26 | 180.50 / -1,019.99 | .00 | .00 | .00 / -120.32 | .00 / .00 |
| 10/15/2008 | MISC. POSTING | 180.48 | 06/2008 | .00 / 187,892.77 | .00 | .00 / -1,019.99 | .00 | .00 | 180.48 / 60.16 | .00 / .00 |
| 10/15/2008 | REGULAR PAYMENT | 1,862.09 | 07/2008 | 205.01 / 187,687.76 | 998.18 | 658.90 / -361.09 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/15/2008 | REGULAR PAYMENT | 1,862.09 | 08/2008 | 206.10 / 187,481.66 | 997.09 | 658.90 / 297.81 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/15/2008 | REGULAR PAYMENT | 1,862.09 | 09/2008 | 207.19 / 187,274.47 | 996.00 | 658.90 / 956.71 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/22/2008 | PAYMENT REVERSAL | -1,862.09 | 08/2008 | -207.19 / 187,481.66 | -996.00 | -658.90 / 297.81 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/22/2008 | PAYMENT REVERSAL | -1,862.09 | 07/2008 | -206.10 / 187,687.76 | -997.09 | -658.90 / -361.09 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/22/2008 | PAYMENT REVERSAL | -1,862.09 | 06/2008 | -205.01 / 187,892.77 | -998.18 | -658.90 / -1,019.99 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/22/2008 | MISC. POSTING | -180.48 | 06/2008 | .00 / 187,892.77 | .00 | .00 / -1,019.99 | .00 | .00 | -180.48 / -180.48 | .00 / .00 |
| 11/19/2008 | COUNTY TAX PMT | -3,366.69 | 06/2008 | .00 / 187,892.77 | .00 | -3,366.69 / -4,386.68 | .00 | .00 | .00 / -180.48 | .00 / .00 |

Page 4

**Bank of America**
Home Loans



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2009 | HAZARD INS PMT | -551.00 | | .00 / 187,892.77 | .00 | -551.00 / -4,937.68 | .00 | .00 | .00 / -180.48 | .00 / .00 |
| 05/19/2009 | MISC. POSTING | 952.00 | 06/2008 | .00 / 187,892.77 | .00 | .00 / -4,937.68 | .00 | .00 | .00 / -180.48 | 952.00 / 952.00 |
| 06/23/2009 | MISC. POSTING | 952.00 | 06/2008 | .00 / 187,892.77 | .00 | .00 / -4,937.68 | .00 | .00 | .00 / -180.48 | 952.00 / 1,904.00 |
| 06/24/2009 | REGULAR PAYMENT | .00 | 07/2008 | 205.01 / 187,687.76 | 998.18 | 353.70 / -4,583.98 | .00 | .00 | .00 / -180.48 | -1,556.89 / 347.11 |
| 07/21/2009 | MISC. POSTING | 952.00 | 07/2008 | .00 / 187,687.76 | .00 | .00 / -4,583.98 | .00 | .00 | .00 / -180.48 | 952.00 / 1,299.11 |
| 09/22/2009 | MISC. POSTING | 952.00 | 07/2008 | .00 / 187,687.76 | .00 | .00 / -4,583.98 | .00 | .00 | .00 / -180.48 | 952.00 / 2,251.11 |
| 09/23/2009 | MISC. POSTING | .00 | 07/2008 | .00 / 187,687.76 | .00 | .00 / -4,583.98 | .00 | .00 | 180.48 / .00 | -180.48 / 2,070.63 |
| 09/28/2009 | REGULAR PAYMENT | .00 | 08/2008 | 206.10 / 187,481.66 | 997.09 | 353.70 / -4,230.28 | .00 | .00 | .00 / .00 | -1,556.89 / 513.74 |
| 09/29/2009 | MISC. POSTING | 952.00 | 08/2008 | .00 / 187,481.66 | .00 | .00 / -4,230.28 | .00 | .00 | .00 / .00 | 952.00 / 1,465.74 |
| 11/12/2009 | COUNTY TAX PMT | -3,202.34 | 08/2008 | .00 / 187,481.66 | .00 | -3,202.34 / -7,432.62 | .00 | .00 | .00 / .00 | .00 / 1,465.74 |
| 12/08/2009 | REGULAR PAYMENT | 1,383.69 | 09/2008 | 207.19 / 187,274.47 | 996.00 | 180.50 / -7,252.12 | .00 | .00 | .00 / .00 | .00 / 1,465.74 |
| 12/08/2009 | MISC. POSTING | 1,034.05 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -7,252.12 | .00 | .00 | .00 / .00 | 1,034.05 / 2,499.79 |
| 12/08/2009 | MISC. POSTING | -1,465.74 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -7,252.12 | .00 | .00 | .00 / .00 | -1,465.74 / 1,034.05 |
| 12/29/2009 | MISC. POSTING | 952.00 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -7,252.12 | .00 | .00 | .00 / .00 | 952.00 / 1,986.05 |
| 01/21/2010 | MISC. POSTING | -1,862.09 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -7,252.12 | .00 | .00 | .00 / .00 | -1,862.09 / 123.96 |
| 01/21/2010 | REGULAR PAYMENT | 1,862.09 | 10/2008 | 208.29 / 187,066.18 | 994.90 | 658.30 / -6,593.22 | .00 | .00 | .00 / .00 | .00 / 123.96 |
| 02/19/2010 | MISC. POSTING | 952.00 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -6,593.22 | .00 | .00 | .00 / .00 | 952.00 / 1,075.96 |
| 03/02/2010 | HAZARD INS PMT | -563.00 | 10/2008 | .00 / 187,066.18 | .00 | -563.00 / -7,156.22 | .00 | .00 | .00 / .00 | .00 / 1,075.96 |

**Bank of America**
Home Loans



Page 5

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,156.22 | .00 | .00 | .00 / .00 | 1,468.66 / 2,544.62 |
| 04/22/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,156.22 | .00 | .00 | .00 / .00 | 1,468.66 / 4,013.28 |
| 04/23/2010 | MISC. POSTING | -3,724.18 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,156.22 | .00 | .00 | .00 / .00 | -3,724.18 / 289.10 |
| 04/23/2010 | REGULAR PAYMENT | 1,862.09 | 11/2008 | 209.40 / 186,856.78 | 993.79 | 658.90 / -6,497.32 | .00 | .00 | .00 / .00 | .00 / 289.10 |
| 04/23/2010 | REGULAR PAYMENT | 1,862.09 | 12/2008 | 210.51 / 186,646.27 | 992.68 | 658.90 / -5,838.42 | .00 | .00 | .00 / .00 | .00 / 289.10 |
| 05/14/2010 | MISC. POSTING | 1,468.66 | 12/2008 | .00 / 186,646.27 | .00 | .00 / -5,838.42 | .00 | .00 | .00 / .00 | 1,468.66 / 1,757.76 |
| 05/25/2010 | MISC. POSTING | -1,468.66 | 12/2008 | .00 / 186,646.27 | .00 | .00 / -5,838.42 | .00 | .00 | .00 / .00 | -1,468.66 / 289.10 |
| 05/25/2010 | PAYMENT REVERSAL | -1,862.09 | 11/2008 | -210.51 / 186,856.78 | -992.68 | -658.90 / -6,497.32 | .00 | .00 | .00 / .00 | .00 / 289.10 |
| 05/25/2010 | PAYMENT REVERSAL | -1,862.09 | 10/2008 | -209.40 / 187,066.18 | -993.79 | -658.90 / -7,156.22 | .00 | .00 | .00 / .00 | .00 / 289.10 |
| 05/25/2010 | MISC. POSTING | 3,724.18 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,156.22 | .00 | .00 | .00 / .00 | 3,724.18 / 4,013.28 |
| 05/25/2010 | MISC. POSTING | -1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,156.22 | .00 | .00 | .00 / .00 | -1,468.66 / 2,544.62 |
| 05/25/2010 | MISC. POSTING | -1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,156.22 | .00 | .00 | .00 / .00 | -1,468.66 / 1,075.96 |
| 05/25/2010 | MISC. POSTING | -952.00 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,156.22 | .00 | .00 | .00 / .00 | -952.00 / 123.96 |
| 05/25/2010 | PAYMENT REVERSAL | -1,862.09 | 09/2008 | -208.29 / 187,274.47 | -994.90 | -658.90 / -7,815.12 | .00 | .00 | .00 / .00 | 123.96 |
| 05/25/2010 | MISC. POSTING | 1,862.09 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -7,815.12 | .00 | .00 | .00 / .00 | 1,862.09 / 1,986.05 |
| 05/25/2010 | REGULAR PAYMENT | 1,915.32 | 10/2008 | 208.29 / 187,066.18 | 994.90 | 180.50 / -7,634.62 | .00 | .00 | .00 / .00 | 531.63 / 2,517.68 |
| 05/25/2010 | MISC. POSTING | 952.00 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,634.62 | .00 | .00 | .00 / .00 | 952.00 / 3,469.68 |
| 05/25/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -7,634.62 | .00 | .00 | .00 / .00 | 1,468.66 / 4,938.34 |



**Bank of America**
Home Loans



Page 6

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 187,066.18 | .00 | .00 -7,634.62 | .00 | .00 | .00 .00 | 1,468.66 6,407.00 |
| 05/25/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 187,066.18 | .00 | .00 -7,634.62 | .00 | .00 | .00 .00 | 1,468.66 7,875.66 |
| 06/16/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 187,066.18 | .00 | .00 -7,634.62 | .00 | .00 | .00 .00 | 1,468.66 9,344.32 |
| 07/20/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 187,066.18 | .00 | .00 -7,634.62 | .00 | .00 | .00 .00 | 1,468.66 10,812.98 |
| 09/29/2010 | MISC. POSTING | 1,468.66 | 10/2008 | .00 187,066.18 | .00 | .00 -7,634.62 | .00 | .00 | .00 .00 | 1,468.66 12,281.64 |
| 11/15/2010 | COUNTY TAX PMT | -3,178.70 | 10/2008 | .00 187,066.18 | .00 | -3,178.70 -10,813.32 | .00 | .00 | .00 .00 | .00 12,281.64 |
| 01/07/2011 | MISC. POSTING | -11,172.54 | 10/2008 | .00 187,066.18 | .00 | .00 -10,813.32 | .00 | .00 | .00 .00 | -11,172.54 1,109.10 |
| 01/07/2011 | REGULAR PAYMENT | 1,862.09 | 11/2008 | 209.40 186,856.78 | 993.79 | 353.70 -10,459.62 | .00 | .00 | .00 .00 | 305.20 1,414.30 |
| 01/07/2011 | REGULAR PAYMENT | 1,862.09 | 12/2008 | 210.51 186,646.27 | 992.68 | 353.70 -10,105.92 | .00 | .00 | .00 .00 | 305.20 1,719.50 |
| 01/07/2011 | REGULAR PAYMENT | 1,862.09 | 01/2009 | 211.63 186,434.64 | 991.56 | 353.70 -9,752.22 | .00 | .00 | .00 .00 | 305.20 2,024.70 |
| 01/07/2011 | REGULAR PAYMENT | 1,862.09 | 02/2009 | 212.76 186,221.88 | 990.43 | 353.70 -9,398.52 | .00 | .00 | .00 .00 | 305.20 2,329.90 |
| 01/07/2011 | REGULAR PAYMENT | 1,862.09 | 03/2009 | 213.89 186,007.99 | 989.30 | 353.70 -9,044.82 | .00 | .00 | .00 .00 | 305.20 2,635.10 |
| 01/07/2011 | REGULAR PAYMENT | 1,862.09 | 04/2009 | 215.02 185,792.97 | 988.17 | 353.70 -8,691.12 | .00 | .00 | .00 .00 | 305.20 2,940.30 |
| 02/11/2011 | MISC. POSTING | -1,862.09 | 04/2009 | .00 185,792.97 | .00 | .00 -8,691.12 | .00 | .00 | .00 .00 | -1,862.09 1,078.21 |
| 02/11/2011 | REGULAR PAYMENT | 1,862.09 | 05/2009 | 216.16 185,576.81 | 987.03 | 353.70 -8,337.42 | .00 | .00 | .00 .00 | 305.20 1,383.41 |
| 03/02/2011 | HAZARD INS PMT | -584.00 | 05/2009 | .00 185,576.81 | .00 | -584.00 -8,921.42 | .00 | .00 | .00 .00 | 305.20 1,383.41 |
| 04/21/2011 | MISC. POSTING | 1,468.66 | 05/2009 | .00 185,576.81 | .00 | .00 -8,921.42 | .00 | .00 | .00 .00 | 1,468.66 2,852.07 |
| 10/25/2011 | MISC. POSTING | -1,468.66 | 05/2009 | .00 185,576.81 | .00 | .00 -8,921.42 | .00 | .00 | .00 .00 | -1,468.66 1,383.41 |

**Bank of America**
Home Loans

Page 7



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2011 | PAYMENT REVERSAL | -1,862.09 | 04/2009 | -216.16 / 185,792.97 | -987.03 | -353.70 / -9,275.12 | .00 | .00 | .00 / .00 | -305.20 / 1,078.21 |
| 10/25/2011 | MISC. POSTING | 1,862.09 | 04/2009 | .00 / 185,792.97 | .00 | .00 / -9,275.12 | .00 | .00 | .00 / .00 | 1,862.09 / 2,940.30 |
| 10/25/2011 | PAYMENT REVERSAL | -1,862.09 | 03/2009 | -215.02 / 186,007.99 | -988.17 | -353.70 / -9,628.82 | .00 | .00 | .00 / .00 | -305.20 / 2,635.10 |
| 10/25/2011 | PAYMENT REVERSAL | -1,862.09 | 02/2009 | -213.89 / 186,221.88 | -989.30 | -353.70 / -9,982.52 | .00 | .00 | .00 / .00 | -305.20 / 2,329.90 |
| 10/25/2011 | PAYMENT REVERSAL | -1,862.09 | 01/2009 | -212.76 / 186,434.64 | -990.43 | -353.70 / -10,336.22 | .00 | .00 | .00 / .00 | -305.20 / 2,024.70 |
| 10/25/2011 | PAYMENT REVERSAL | -1,862.09 | 12/2008 | -211.63 / 186,646.27 | -991.56 | -353.70 / -10,689.92 | .00 | .00 | .00 / .00 | -305.20 / 1,719.50 |
| 10/25/2011 | PAYMENT REVERSAL | -1,862.09 | 11/2008 | -210.51 / 186,856.78 | -992.68 | -353.70 / -11,043.62 | .00 | .00 | .00 / .00 | -305.20 / 1,414.30 |
| 10/25/2011 | PAYMENT REVERSAL | -1,862.09 | 10/2008 | -209.40 / 187,066.18 | -993.79 | -353.70 / -11,397.32 | .00 | .00 | .00 / .00 | -305.20 / 1,109.10 |
| 10/25/2011 | MISC. POSTING | 1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -11,397.32 | .00 | .00 | .00 / .00 | 1,468.66 / 2,577.76 |
| 10/25/2011 | MISC. POSTING | 11,172.54 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -11,397.32 | .00 | .00 | .00 / .00 | 11,172.54 / 13,750.30 |
| 11/14/2011 | MISC. POSTING | 1,019.99 | 10/2008 | .00 / 187,066.18 | .00 | 1,019.99 / -10,377.33 | .00 | .00 | .00 / .00 | .00 / 13,750.30 |
| 11/15/2011 | COUNTY TAX PMT | -2,914.29 | 10/2008 | .00 / 187,066.18 | .00 | -2,914.29 / -13,291.62 | .00 | .00 | .00 / .00 | .00 / 13,750.30 |
| 02/02/2012 | MISC. POSTING | -12,455.12 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -13,291.62 | .00 | .00 | .00 / .00 | -12,455.12 / 1,295.18 |
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 11/2008 | 209.40 / 186,856.78 | 993.79 | 353.70 / -12,937.92 | .00 | .00 | .00 / .00 | .00 / 1,295.18 |
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 12/2008 | 210.51 / 186,646.27 | 992.68 | 353.70 / -12,584.22 | .00 | .00 | .00 / .00 | .00 / 1,295.18 |
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 01/2009 | 211.63 / 186,434.64 | 991.56 | 353.70 / -12,230.52 | .00 | .00 | .00 / .00 | .00 / 1,295.18 |
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 02/2009 | 212.76 / 186,221.88 | 990.43 | 353.70 / -11,876.82 | .00 | .00 | .00 / .00 | .00 / 1,295.18 |
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 03/2009 | 213.89 / 186,007.99 | 989.30 | 353.70 / -11,523.12 | .00 | .00 | .00 / .00 | .00 / 1,295.18 |

**Bank of America**
Home Loans



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 04/2009 | 215.02<br>**185,792.97** | 988.17 | 353.70<br>**-11,169.42** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 05/2009 | 216.16<br>**185,576.81** | 987.03 | 353.70<br>**-10,815.72** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 02/02/2012 | REGULAR PAYMENT | 1,556.89 | 06/2009 | 217.31<br>**185,359.50** | 985.88 | 353.70<br>**-10,462.02** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 02/27/2012 | HAZARD INS PMT | -599.00 | 06/2009 | .00<br>**185,359.50** | .00 | -599.00<br>**-11,061.02** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 03/06/2012 | MISC. POSTING | 1,349.99 | 06/2009 | .00<br>**185,359.50** | .00 | .00<br>**-11,061.02** | .00 | .00 | .00<br>**.00** | 1,349.99<br>**2,645.17** |
| 03/09/2012 | MISC. POSTING | -1,556.89 | 06/2009 | .00<br>**185,359.50** | .00 | .00<br>**-11,061.02** | .00 | .00 | .00<br>**.00** | -1,556.89<br>**1,088.28** |
| 03/09/2012 | REGULAR PAYMENT | 1,556.89 | 07/2009 | 218.47<br>**185,141.03** | 984.72 | 353.70<br>**-10,707.32** | .00 | .00 | .00<br>**.00** | .00<br>**1,088.28** |
| 05/01/2012 | MISC. POSTING | 2,699.98 | 07/2009 | .00<br>**185,141.03** | .00 | .00<br>**-10,707.32** | .00 | .00 | .00<br>**.00** | 2,699.98<br>**3,788.26** |
| 05/24/2012 | REGULAR PAYMENT | 1,556.89 | 08/2009 | 219.63<br>**184,921.40** | 983.56 | 353.70<br>**-10,353.62** | .00 | .00 | .00<br>**.00** | .00<br>**3,788.26** |
| 05/24/2012 | REGULAR PAYMENT | 1,556.89 | 09/2009 | 220.80<br>**184,700.60** | 982.39 | 353.70<br>**-9,999.92** | .00 | .00 | .00<br>**.00** | .00<br>**3,788.26** |
| 05/24/2012 | MISC. POSTING | -3,113.78 | 09/2009 | .00<br>**184,700.60** | .00 | .00<br>**-9,999.92** | .00 | .00 | .00<br>**.00** | -3,113.78<br>**674.48** |
| 06/26/2012 | MISC. POSTING | 1,349.99 | 09/2009 | .00<br>**184,700.60** | .00 | .00<br>**-9,999.92** | .00 | .00 | .00<br>**.00** | 1,349.99<br>**2,024.47** |
| 07/10/2012 | MISC. POSTING | -1,556.89 | 09/2009 | .00<br>**184,700.60** | .00 | .00<br>**-9,999.92** | .00 | .00 | .00<br>**.00** | -1,556.89<br>**467.58** |
| 07/10/2012 | REGULAR PAYMENT | 1,556.89 | 10/2009 | 221.97<br>**184,478.63** | 981.22 | 353.70<br>**-9,646.22** | .00 | .00 | .00<br>**.00** | .00<br>**467.58** |
| 07/25/2012 | MISC. POSTING | 1,349.99 | 10/2009 | .00<br>**184,478.63** | .00 | .00<br>**-9,646.22** | .00 | .00 | .00<br>**.00** | 1,349.99<br>**1,817.57** |
| 07/26/2012 | MISC. POSTING | -1,556.89 | 10/2009 | .00<br>**184,478.63** | .00 | .00<br>**-9,646.22** | .00 | .00 | .00<br>**.00** | -1,556.89<br>**260.68** |
| 07/26/2012 | REGULAR PAYMENT | 1,556.89 | 11/2009 | 223.15<br>**184,255.48** | 980.04 | 353.70<br>**-9,292.52** | .00 | .00 | .00<br>**.00** | .00<br>**260.68** |
| 11/13/2012 | COUNTY TAX PMT | -2,365.30 | 11/2009 | .00<br>**184,255.48** | .00 | -2,365.30<br>**-11,657.82** | .00 | .00 | .00<br>**.00** | .00<br>**260.68** |

**Bank of America**
Home Loans



Page 9

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2013 | MISC. POSTING | 1,468.66 | 11/2009 | .00 / **184,255.48** | .00 | .00 / **-11,657.82** | .00 | .00 | .00 / **.00** | 1,468.66 / **1,729.34** |
| 02/04/2013 | MISC. POSTING | -1,556.89 | 11/2009 | .00 / **184,255.48** | .00 | .00 / **-11,657.82** | .00 | .00 | .00 / **.00** | -1,556.89 / **172.45** |
| 02/04/2013 | REGULAR PAYMENT | 1,556.89 | 12/2009 | 224.33 / **184,031.15** | 978.86 | 353.70 / **-11,304.12** | .00 | .00 | .00 / **.00** | .00 / **172.45** |
| 02/25/2013 | HAZARD INS PMT | -668.00 | 12/2009 | .00 / **184,031.15** | .00 | -668.00 / **-11,972.12** | .00 | .00 | .00 / **.00** | .00 / **172.45** |
| 03/29/2013 | MISC. POSTING | 1,536.24 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | 1,536.24 / **1,708.69** |
| 05/03/2013 | MISC. POSTING | 1,536.24 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | 1,536.24 / **3,244.93** |
| 07/23/2013 | MISC. POSTING | 1,137.52 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | 1,137.52 / **4,382.45** |
| 08/20/2013 | MISC. POSTING | 1,137.52 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | 1,137.52 / **5,519.97** |
| 08/29/2013 | MISC. POSTING | 1,137.52 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | 1,137.52 / **6,657.49** |
| 09/16/2013 | MISC. POSTING | -5,586.27 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | -5,586.27 / **1,071.22** |
| 09/16/2013 | REGULAR PAYMENT | 1,556.89 | 01/2010 | 225.52 / **183,805.63** | 977.67 | 353.70 / **-11,618.42** | .00 | .00 | .00 / **.00** | .00 / **1,071.22** |
| 09/16/2013 | REGULAR PAYMENT | 1,556.89 | 02/2010 | 226.72 / **183,578.91** | 976.47 | 353.70 / **-11,264.72** | .00 | .00 | .00 / **.00** | .00 / **1,071.22** |
| 09/16/2013 | REGULAR PAYMENT | 2,472.49 | 03/2010 | 227.93 / **183,350.98** | 975.26 | 353.70 / **-10,911.02** | .00 | .00 | .00 / **.00** | 915.60 / **1,986.82** |
| 09/25/2013 | PAYMENT REVERSAL | -2,472.49 | 02/2010 | -227.93 / **183,578.91** | -975.26 | -353.70 / **-11,264.72** | .00 | .00 | .00 / **.00** | -915.60 / **1,071.22** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 01/2010 | -226.72 / **183,805.63** | -976.47 | -353.70 / **-11,618.42** | .00 | .00 | .00 / **.00** | .00 / **1,071.22** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 12/2009 | -225.52 / **184,031.15** | -977.67 | -353.70 / **-11,972.12** | .00 | .00 | .00 / **.00** | .00 / **1,071.22** |
| 09/25/2013 | MISC. POSTING | 5,586.27 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | 5,586.27 / **6,657.49** |
| 09/25/2013 | MISC. POSTING | -1,137.52 | 12/2009 | .00 / **184,031.15** | .00 | .00 / **-11,972.12** | .00 | .00 | .00 / **.00** | -1,137.52 / **5,519.97** |



**Bank of America**
Home Loans

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | MISC. POSTING | -1,137.52 | 12/2009 | .00<br>184,031.15 | .00 | .00<br>-11,972.12 | .00 | .00 | .00<br>.00 | -1,137.52<br>4,382.45 |
| 09/25/2013 | MISC. POSTING | -1,137.52 | 12/2009 | .00<br>184,031.15 | .00 | .00<br>-11,972.12 | .00 | .00 | .00<br>.00 | -1,137.52<br>3,244.93 |
| 09/25/2013 | MISC. POSTING | -1,536.24 | 12/2009 | .00<br>184,031.15 | .00 | .00<br>-11,972.12 | .00 | .00 | .00<br>.00 | -1,536.24<br>1,708.69 |
| 09/25/2013 | MISC. POSTING | -1,536.24 | 12/2009 | .00<br>184,031.15 | .00 | .00<br>-11,972.12 | .00 | .00 | .00<br>.00 | -1,536.24<br>172.45 |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 11/2009 | -224.33<br>184,255.48 | -978.86 | -353.70<br>-12,325.82 | .00 | .00 | .00<br>.00 | .00<br>172.45 |
| 09/25/2013 | MISC. POSTING | 1,556.89 | 11/2009 | .00<br>184,255.48 | .00 | .00<br>-12,325.82 | .00 | .00 | .00<br>.00 | 1,556.89<br>1,729.34 |
| 09/25/2013 | MISC. POSTING | -1,468.66 | 11/2009 | .00<br>184,255.48 | .00 | .00<br>-12,325.82 | .00 | .00 | .00<br>.00 | -1,468.66<br>260.68 |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 10/2009 | -223.15<br>184,478.63 | -980.04 | -353.70<br>-12,679.52 | .00 | .00 | .00<br>.00 | .00<br>260.68 |
| 09/25/2013 | MISC. POSTING | 1,556.89 | 10/2009 | .00<br>184,478.63 | .00 | .00<br>-12,679.52 | .00 | .00 | .00<br>.00 | 1,556.89<br>1,817.57 |
| 09/25/2013 | MISC. POSTING | -1,349.99 | 10/2009 | .00<br>184,478.63 | .00 | .00<br>-12,679.52 | .00 | .00 | .00<br>.00 | -1,349.99<br>467.58 |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 09/2009 | -221.97<br>184,700.60 | -981.22 | -353.70<br>-13,033.22 | .00 | .00 | .00<br>.00 | .00<br>467.58 |
| 09/25/2013 | MISC. POSTING | 1,556.89 | 09/2009 | .00<br>184,700.60 | .00 | .00<br>-13,033.22 | .00 | .00 | .00<br>.00 | 1,556.89<br>2,024.47 |
| 09/25/2013 | MISC. POSTING | -1,349.99 | 09/2009 | .00<br>184,700.60 | .00 | .00<br>-13,033.22 | .00 | .00 | .00<br>.00 | -1,349.99<br>674.48 |
| 09/25/2013 | MISC. POSTING | 3,113.78 | 09/2009 | .00<br>184,700.60 | .00 | .00<br>-13,033.22 | .00 | .00 | .00<br>.00 | 3,113.78<br>3,788.26 |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 08/2009 | -220.80<br>184,921.40 | -982.39 | -353.70<br>-13,386.92 | .00 | .00 | .00<br>.00 | .00<br>3,788.26 |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 07/2009 | -219.63<br>185,141.03 | -983.56 | -353.70<br>-13,740.62 | .00 | .00 | .00<br>.00 | .00<br>3,788.26 |
| 09/25/2013 | MISC. POSTING | -2,699.98 | 07/2009 | .00<br>185,141.03 | .00 | .00<br>-13,740.62 | .00 | .00 | .00<br>.00 | -2,699.98<br>1,088.28 |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 06/2009 | -218.47<br>185,359.50 | -984.72 | -353.70<br>-14,094.32 | .00 | .00 | .00<br>.00 | .00<br>1,088.28 |





**Bank of America**
Home Loans



Page 11

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | MISC. POSTING | 1,556.89 | 06/2009 | .00<br>**185,359.50** | .00 | .00<br>**-14,094.32** | .00 | .00 | .00<br>**.00** | 1,556.89<br>**2,645.17** |
| 09/25/2013 | MISC. POSTING | -1,349.99 | 06/2009 | .00<br>**185,359.50** | .00 | .00<br>**-14,094.32** | .00 | .00 | .00<br>**.00** | -1,349.99<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 05/2009 | -217.31<br>**185,576.81** | -985.88 | -353.70<br>**-14,448.02** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 04/2009 | -216.16<br>**185,792.97** | -987.03 | -353.70<br>**-14,801.72** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 03/2009 | -215.02<br>**186,007.99** | -988.17 | -353.70<br>**-15,155.42** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 02/2009 | -213.89<br>**186,221.88** | -989.30 | -353.70<br>**-15,509.12** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 01/2009 | -212.76<br>**186,434.64** | -990.43 | -353.70<br>**-15,862.82** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 12/2008 | -211.63<br>**186,646.27** | -991.56 | -353.70<br>**-16,216.52** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 11/2008 | -210.51<br>**186,856.78** | -992.68 | -353.70<br>**-16,570.22** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | PAYMENT REVERSAL | -1,556.89 | 10/2008 | -209.40<br>**187,066.18** | -993.79 | -353.70<br>**-16,923.92** | .00 | .00 | .00<br>**.00** | .00<br>**1,295.18** |
| 09/25/2013 | MISC. POSTING | 12,455.12 | 10/2008 | .00<br>**187,066.18** | .00 | .00<br>**-16,923.92** | .00 | .00 | .00<br>**.00** | 12,455.12<br>**13,750.30** |
| 09/25/2013 | MISC. POSTING | -1,019.99 | 10/2008 | .00<br>**187,066.18** | .00 | -1,019.99<br>**-17,943.91** | .00 | .00 | .00<br>**.00** | .00<br>**13,750.30** |
| 09/25/2013 | MISC. POSTING | -11,172.54 | 10/2008 | .00<br>**187,066.18** | .00 | .00<br>**-17,943.91** | .00 | .00 | .00<br>**.00** | -11,172.54<br>**2,577.76** |
| 09/25/2013 | MISC. POSTING | -1,468.66 | 10/2008 | .00<br>**187,066.18** | .00 | .00<br>**-17,943.91** | .00 | .00 | .00<br>**.00** | -1,468.66<br>**1,109.10** |
| 09/25/2013 | MISC. POSTING | 11,172.54 | 10/2008 | .00<br>**187,066.18** | .00 | .00<br>**-17,943.91** | .00 | .00 | .00<br>**.00** | 11,172.54<br>**12,281.64** |
| 09/25/2013 | MISC. POSTING | -1,468.66 | 10/2008 | .00<br>**187,066.18** | .00 | .00<br>**-17,943.91** | .00 | .00 | .00<br>**.00** | -1,468.66<br>**10,812.98** |
| 09/25/2013 | MISC. POSTING | -1,468.66 | 10/2008 | .00<br>**187,066.18** | .00 | .00<br>**-17,943.91** | .00 | .00 | .00<br>**.00** | -1,468.66<br>**9,344.32** |
| 09/25/2013 | MISC. POSTING | -1,468.66 | 10/2008 | .00<br>**187,066.18** | .00 | .00<br>**-17,943.91** | .00 | .00 | .00<br>**.00** | -1,468.66<br>**7,875.66** |

**Bank of America**
Home Loans

Page 12



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | MISC. POSTING | -1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -17,943.91 | .00 | .00 | .00 / .00 | -1,468.66 / 6,407.00 |
| 09/25/2013 | MISC. POSTING | -1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -17,943.91 | .00 | .00 | .00 / .00 | -1,468.66 / 4,938.34 |
| 09/25/2013 | MISC. POSTING | -1,468.66 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -17,943.91 | .00 | .00 | .00 / .00 | -1,468.66 / 3,469.68 |
| 09/25/2013 | MISC. POSTING | -952.00 | 10/2008 | .00 / 187,066.18 | .00 | .00 / -17,943.91 | .00 | .00 | .00 / .00 | -952.00 / 2,517.68 |
| 09/25/2013 | PAYMENT REVERSAL | -1,915.32 | 09/2008 | -208.29 / 187,274.47 | -994.90 | -180.50 / -18,124.41 | .00 | .00 | .00 / .00 | -531.63 / 1,986.05 |
| 09/25/2013 | MISC. POSTING | 952.00 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 952.00 / 2,938.05 |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 1,468.66 / 4,406.71 |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 1,468.66 / 5,875.37 |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 1,468.66 / 7,344.03 |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 1,468.66 / 8,812.69 |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 1,468.66 / 10,281.35 |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 1,468.66 / 11,750.01 |
| 09/25/2013 | MISC. POSTING | -11,172.54 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | -11,172.54 / 577.47 |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 1,468.66 / 2,046.13 |
| 09/25/2013 | MISC. POSTING | 11,172.54 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -18,124.41 | .00 | .00 | .00 / .00 | 11,172.54 / 13,218.67 |
| 09/25/2013 | MISC. POSTING | 1,019.99 | 09/2008 | .00 / 187,274.47 | .00 | 1,019.99 / -17,104.42 | .00 | .00 | .00 / .00 | .00 / 13,218.67 |
| 09/25/2013 | MISC. POSTING | -12,455.12 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -17,104.42 | .00 | .00 | .00 / .00 | -12,455.12 / 763.55 |
| 09/25/2013 | MISC. POSTING | 1,349.99 | 09/2008 | .00 / 187,274.47 | .00 | .00 / -17,104.42 | .00 | .00 | .00 / .00 | 1,349.99 / 2,113.54 |



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | MISC. POSTING | -1,556.89 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | -1,556.89 **556.65** |
| 09/25/2013 | MISC. POSTING | 2,699.98 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 2,699.98 **3,256.63** |
| 09/25/2013 | MISC. POSTING | -3,113.78 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | -3,113.78 **142.85** |
| 09/25/2013 | MISC. POSTING | 1,349.99 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,349.99 **1,492.84** |
| 09/25/2013 | MISC. POSTING | 1,349.99 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,349.99 **2,842.83** |
| 09/25/2013 | MISC. POSTING | -1,556.89 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | -1,556.89 **1,285.94** |
| 09/25/2013 | MISC. POSTING | 1,468.66 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,468.66 **2,754.60** |
| 09/25/2013 | MISC. POSTING | -1,556.89 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | -1,556.89 **1,197.71** |
| 09/25/2013 | MISC. POSTING | 1,536.24 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,536.24 **2,733.95** |
| 09/25/2013 | MISC. POSTING | 1,536.24 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,536.24 **4,270.19** |
| 09/25/2013 | MISC. POSTING | 1,137.52 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,137.52 **5,407.71** |
| 09/25/2013 | MISC. POSTING | 1,137.52 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,137.52 **6,545.23** |
| 09/25/2013 | MISC. POSTING | 1,137.52 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,137.52 **7,682.75** |
| 09/25/2013 | MISC. POSTING | -5,586.27 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | -5,586.27 **2,096.48** |
| 09/25/2013 | MISC. POSTING | 27,741.16 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 27,741.16 **29,837.64** |
| 10/15/2013 | MISC. POSTING | 1,137.52 | 09/2008 | .00 **187,274.47** | .00 | .00 **-17,104.42** | .00 | .00 | .00 **.00** | 1,137.52 **30,975.16** |
| 11/07/2013 | COUNTY TAX PMT | -2,564.48 | | .00 **187,274.47** | .00 | -2,564.48 **-19,668.90** | .00 | .00 | .00 **.00** | .00 **30,975.16** |
| 11/20/2013 | PRINCIPAL ADJUST. | 12,274.47 | 03/2010 | 12,274.47 **175,000.00** | .00 | .00 **-19,668.90** | .00 | .00 | .00 **.00** | .00 **30,975.16** |



**Bank of America**
Home Loans

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2013 | DUE DATE ADJUST. | .00 | 03/2010 | .00<br>**175,000.00** | .00 | .00<br>**-19,668.90** | .00 | .00 | .00<br>**.00** | .00<br>**30,975.16** |
| 11/20/2013 | MISC. POSTING | 1,137.52 | 03/2010 | .00<br>**175,000.00** | .00 | .00<br>**-19,668.90** | .00 | .00 | .00<br>**.00** | 1,137.52<br>**32,112.68** |
| 12/02/2013 | MISC. POSTING | 12,548.87 | 03/2010 | .00<br>**175,000.00** | .00 | 12,548.87<br>**-7,120.03** | .00 | .00 | .00<br>**.00** | .00<br>**32,112.68** |
| 12/06/2013 | MISC. POSTING | -31,015.14 | 03/2010 | .00<br>**175,000.00** | .00 | .00<br>**-7,120.03** | .00 | .00 | .00<br>**.00** | -31,015.14<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 04/2010 | 210.27<br>**174,789.73** | 729.17 | 884.98<br>**-6,235.05** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 05/2010 | 211.15<br>**174,578.58** | 728.29 | 884.98<br>**-5,350.07** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 06/2010 | 212.03<br>**174,366.55** | 727.41 | 884.98<br>**-4,465.09** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 07/2010 | 212.91<br>**174,153.64** | 726.53 | 884.98<br>**-3,580.11** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 08/2010 | 213.80<br>**173,939.84** | 725.64 | 884.98<br>**-2,695.13** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 09/2010 | 214.69<br>**173,725.15** | 724.75 | 884.98<br>**-1,810.15** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 10/2010 | 215.59<br>**173,509.56** | 723.85 | 884.98<br>**-925.17** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 11/2010 | 216.48<br>**173,293.08** | 722.96 | 884.98<br>**-40.19** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 12/2010 | 217.39<br>**173,075.69** | 722.05 | 884.98<br>**844.79** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 01/2011 | 218.29<br>**172,857.40** | 721.15 | 884.98<br>**1,729.77** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 02/2011 | 219.20<br>**172,638.20** | 720.24 | 884.98<br>**2,614.75** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 03/2011 | 220.11<br>**172,418.09** | 719.33 | 884.98<br>**3,499.73** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 04/2011 | 221.03<br>**172,197.06** | 718.41 | 884.98<br>**4,384.71** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 05/2011 | 221.95<br>**171,975.11** | 717.49 | 884.98<br>**5,269.69** | .00 | .00 | .00<br>**.00** | .00<br>**1,097.54** |



**Bank of America**
Home Loans



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 06/2011 | 222.88 / 171,752.23 | 716.56 | 884.98 / 6,154.67 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 07/2011 | 223.81 / 171,528.42 | 715.63 | 884.98 / 7,039.65 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 12/06/2013 | REGULAR PAYMENT | 1,824.42 | 08/2011 | 224.74 / 171,303.68 | 714.70 | 884.98 / 7,924.63 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 01/14/2014 | REGULAR PAYMENT | 1,208.81 | 09/2011 | 225.67 / 171,078.01 | 713.77 | 884.98 / 8,194.00 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 01/30/2014 | REGULAR PAYMENT | 1,208.81 | 10/2011 | 226.61 / 170,851.40 | 712.83 | 269.37 / 8,463.37 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 02/24/2014 | REGULAR PAYMENT | 1,208.81 | 11/2011 | 227.56 / 170,623.84 | 711.88 | 269.37 / 8,732.74 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 02/25/2014 | HAZARD INS PMT | -687.00 | 11/2011 | .00 / 170,623.84 | .00 | -687.00 / 8,045.74 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 03/17/2014 | REGULAR PAYMENT | 1,208.81 | 12/2011 | 228.51 / 170,395.33 | 710.93 | 269.37 / 8,315.11 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 04/07/2014 | REGULAR PAYMENT | 1,208.81 | 01/2012 | 229.46 / 170,165.87 | 709.98 | 269.37 / 8,584.48 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 05/08/2014 | REGULAR PAYMENT | 1,208.81 | 02/2012 | 230.42 / 169,935.45 | 709.02 | 269.37 / 8,853.85 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 06/16/2014 | REGULAR PAYMENT | 1,208.81 | 03/2012 | 231.38 / 169,704.07 | 708.06 | 269.37 / 9,123.22 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 08/01/2014 | REGULAR PAYMENT | 1,208.81 | 04/2012 | 232.34 / 169,471.73 | 707.10 | 269.37 / 9,392.59 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 08/27/2014 | REGULAR PAYMENT | 1,208.81 | 05/2012 | 233.31 / 169,238.42 | 706.13 | 269.37 / 9,661.96 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 09/16/2014 | REGULAR PAYMENT | 1,208.81 | 06/2012 | 234.28 / 169,004.14 | 705.16 | 269.37 / 9,931.33 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 05/2012 | -234.28 / 169,238.42 | -705.16 | -269.37 / 9,661.96 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 04/2012 | -233.31 / 169,471.73 | -706.13 | -269.37 / 9,392.59 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 03/2012 | -232.34 / 169,704.07 | -707.10 | -269.37 / 9,123.22 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 02/2012 | -231.38 / 169,935.45 | -708.06 | -269.37 / 8,853.85 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |



**Bank of America Home Loans**



Page 16



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 01/2012 | -230.42 / 170,165.87 | -709.02 | -269.37 / 8,584.48 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 12/2011 | -229.46 / 170,395.33 | -709.98 | -269.37 / 8,315.11 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 11/2011 | -228.51 / 170,623.84 | -710.93 | -269.37 / 8,045.74 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 10/2011 | -227.56 / 170,851.40 | -711.88 | -269.37 / 7,776.37 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 09/2011 | -226.61 / 171,078.01 | -712.83 | -269.37 / 7,507.00 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,208.81 | 08/2011 | -225.67 / 171,303.68 | -713.77 | -269.37 / 7,237.63 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 07/2011 | -224.74 / 171,528.42 | -714.70 | -884.98 / 6,352.65 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 06/2011 | -223.81 / 171,752.23 | -715.63 | -884.98 / 5,467.67 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 05/2011 | -222.88 / 171,975.11 | -716.56 | -884.98 / 4,582.69 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 04/2011 | -221.95 / 172,197.06 | -717.49 | -884.98 / 3,697.71 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 03/2011 | -221.03 / 172,418.09 | -718.41 | -884.98 / 2,812.73 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 02/2011 | -220.11 / 172,638.20 | -719.33 | -884.98 / 1,927.75 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 01/2011 | -219.20 / 172,857.40 | -720.24 | -884.98 / 1,042.77 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 12/2010 | -218.29 / 173,075.69 | -721.15 | -884.98 / 157.79 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 11/2010 | -217.39 / 173,293.08 | -722.05 | -884.98 / -727.19 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 10/2010 | -216.48 / 173,509.56 | -722.96 | -884.98 / -1,612.17 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 09/2010 | -215.59 / 173,725.15 | -723.85 | -884.98 / -2,497.15 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 08/2010 | -214.69 / 173,939.84 | -724.75 | -884.98 / -3,382.13 | .00 | .00 | .00 / .00 | .00 / 1,097.54 |

**Bank of America Home Loans**



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 07/2010 | -213.80<br>174,153.64 | -725.64 | -884.98<br>-4,267.11 | .00 | .00 | .00<br>.00 | .00<br>**1,097.54** |
| 10/08/2014 | PAYMENT REVERSAL | -1,824.42 | 06/2010 | -212.91<br>174,366.55 | -726.53 | -884.98<br>-5,152.09 | .00 | .00 | .00<br>.00 | .00<br>**1,097.54** |
| 10/08/2014 | MISC. POSTING | 25,541.88 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 25,541.88<br>**26,639.42** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**27,848.23** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**29,057.04** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**30,265.85** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**31,474.66** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**32,683.47** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**33,892.28** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**35,101.09** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**36,309.90** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**37,518.71** |
| 10/08/2014 | MISC. POSTING | 1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | 1,208.81<br>**38,727.52** |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>**37,518.71** |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>**36,309.90** |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>**35,101.09** |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>**33,892.28** |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>**32,683.47** |



**Bank of America**
Home Loans



Page 18

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>31,474.66 |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>30,265.85 |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>29,057.04 |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>27,848.23 |
| 10/14/2014 | MISC. POSTING | -1,208.81 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -1,208.81<br>26,639.42 |
| 10/14/2014 | MISC. POSTING | -25,541.88 | 06/2010 | .00<br>174,366.55 | .00 | .00<br>-5,152.09 | .00 | .00 | .00<br>.00 | -25,541.88<br>1,097.54 |
| 10/14/2014 | PAYMENT REVERSAL | -1,824.42 | 05/2010 | -212.03<br>174,578.58 | -727.41 | -884.98<br>-6,037.07 | .00 | .00 | .00<br>.00 | 1,097.54<br>1,097.54 |
| 10/14/2014 | PAYMENT REVERSAL | -1,824.42 | 04/2010 | -211.15<br>174,789.73 | -728.29 | -884.98<br>-6,922.05 | .00 | .00 | .00<br>.00 | 1,097.54<br>1,097.54 |
| 10/14/2014 | PAYMENT REVERSAL | -1,824.42 | 03/2010 | -210.27<br>175,000.00 | -729.17 | -884.98<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,097.54<br>1,097.54 |
| 10/14/2014 | MISC. POSTING | 1,824.42 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,824.42<br>2,921.96 |
| 10/14/2014 | MISC. POSTING | 1,824.42 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,824.42<br>4,746.38 |
| 10/14/2014 | MISC. POSTING | 1,824.42 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,824.42<br>6,570.80 |
| 10/14/2014 | MISC. POSTING | 25,541.88 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 25,541.88<br>32,112.68 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,208.81<br>33,321.49 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,208.81<br>34,530.30 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,208.81<br>35,739.11 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,208.81<br>36,947.92 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00<br>175,000.00 | .00 | .00<br>-7,807.03 | .00 | .00 | .00<br>.00 | 1,208.81<br>38,156.73 |

**Bank of America**
Home Loans



Page 19

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00 175,000.00 | .00 | .00 -7,807.03 | .00 | .00 | .00 .00 | 1,208.81 39,365.54 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00 175,000.00 | .00 | .00 -7,807.03 | .00 | .00 | .00 .00 | 1,208.81 40,574.35 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00 175,000.00 | .00 | .00 -7,807.03 | .00 | .00 | .00 .00 | 1,208.81 41,783.16 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00 175,000.00 | .00 | .00 -7,807.03 | .00 | .00 | .00 .00 | 1,208.81 42,991.97 |
| 10/14/2014 | MISC. POSTING | 1,208.81 | 03/2010 | .00 175,000.00 | .00 | .00 -7,807.03 | .00 | .00 | .00 .00 | 1,208.81 44,200.78 |
| 10/16/2014 | MISC. POSTING | -43,040.00 | 03/2010 | .00 175,000.00 | .00 | .00 -7,807.03 | .00 | .00 | .00 .00 | -43,040.00 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 04/2010 | 210.27 174,789.73 | 729.17 | 405.56 -7,401.47 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 05/2010 | 211.15 174,578.58 | 728.29 | 405.56 -6,995.91 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 06/2010 | 212.03 174,366.55 | 727.41 | 405.56 -6,590.35 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 07/2010 | 212.91 174,153.64 | 726.53 | 405.56 -6,184.79 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 08/2010 | 213.80 173,939.84 | 725.64 | 405.56 -5,779.23 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 09/2010 | 214.69 173,725.15 | 724.75 | 405.56 -5,373.67 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 10/2010 | 215.59 173,509.56 | 723.85 | 405.56 -4,968.11 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 11/2010 | 216.48 173,293.08 | 722.96 | 405.56 -4,562.55 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 12/2010 | 217.39 173,075.69 | 722.05 | 405.56 -4,156.99 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 01/2011 | 218.29 172,857.40 | 721.15 | 405.56 -3,751.43 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 02/2011 | 219.20 172,638.20 | 720.24 | 405.56 -3,345.87 | .00 | .00 | .00 .00 | 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 03/2011 | 220.11 172,418.09 | 719.33 | 405.56 -2,940.31 | .00 | .00 | .00 .00 | 1,160.78 |

**Bank of America**
Home Loans



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 04/2011 | 221.03 / 172,197.06 | 718.41 | 405.56 / -2,534.75 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 05/2011 | 221.95 / 171,975.11 | 717.49 | 405.56 / -2,129.19 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 06/2011 | 222.88 / 171,752.23 | 716.56 | 405.56 / -1,723.63 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 07/2011 | 223.81 / 171,528.42 | 715.63 | 405.56 / -1,318.07 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 08/2011 | 224.74 / 171,303.68 | 714.70 | 405.56 / -912.51 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 09/2011 | 225.67 / 171,078.01 | 713.77 | 405.56 / -506.95 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 10/2011 | 226.61 / 170,851.40 | 712.83 | 405.56 / -101.39 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 11/2011 | 227.56 / 170,623.84 | 711.88 | 405.56 / 304.17 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 12/2011 | 228.51 / 170,395.33 | 710.93 | 405.56 / 709.73 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 01/2012 | 229.46 / 170,165.87 | 709.98 | 405.56 / 1,115.29 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 02/2012 | 230.42 / 169,935.45 | 709.02 | 405.56 / 1,520.85 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 03/2012 | 231.38 / 169,704.07 | 708.06 | 405.56 / 1,926.41 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 04/2012 | 232.34 / 169,471.73 | 707.10 | 405.56 / 2,331.97 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 05/2012 | 233.31 / 169,238.42 | 706.13 | 405.56 / 2,737.53 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 06/2012 | 234.28 / 169,004.14 | 705.16 | 405.56 / 3,143.09 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 07/2012 | 235.26 / 168,768.88 | 704.18 | 405.56 / 3,548.65 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 08/2012 | 236.24 / 168,532.64 | 703.20 | 405.56 / 3,954.21 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 09/2012 | 237.22 / 168,295.42 | 702.22 | 405.56 / 4,359.77 | .00 | .00 | .00 / .00 | .00 / 1,160.78 |

**Bank of America**
Home Loans



| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 10/2012 | 238.21 168,057.21 | 701.23 | 405.56 4,765.33 | .00 | .00 | .00 .00 | 1,160.78 1,160.78 |
| 10/16/2014 | REGULAR PAYMENT | 1,345.00 | 11/2012 | 239.20 167,818.01 | 700.24 | 405.56 5,170.89 | .00 | .00 | .00 .00 | 1,160.78 1,160.78 |
| 10/16/2014 | MISC. POSTING | 1,208.81 | 11/2012 | .00 167,818.01 | .00 | .00 5,170.89 | .00 | .00 | .00 .00 | 1,208.81 2,369.59 |
| 10/20/2014 | MISC. POSTING | -1,345.00 | 11/2012 | .00 167,818.01 | .00 | .00 5,170.89 | .00 | .00 | .00 .00 | -1,345.00 1,024.59 |
| 10/20/2014 | REGULAR PAYMENT | 1,345.00 | 12/2012 | 240.20 167,577.81 | 699.24 | 405.56 5,576.45 | .00 | .00 | .00 .00 | 1,024.59 1,024.59 |
| 11/13/2014 | COUNTY TAX PMT | -2,794.63 | 12/2012 | .00 167,577.81 | .00 | -2,794.63 2,781.82 | .00 | .00 | .00 .00 | 1,024.59 1,024.59 |
| 12/22/2014 | MISC. POSTING | 1,208.81 | 12/2012 | .00 167,577.81 | .00 | .00 2,781.82 | .00 | .00 | .00 .00 | 1,208.81 2,233.40 |
| 12/29/2014 | MISC. POSTING | -1,345.00 | 12/2012 | .00 167,577.81 | .00 | .00 2,781.82 | .00 | .00 | .00 .00 | -1,345.00 888.40 |
| 12/29/2014 | REGULAR PAYMENT | 1,345.00 | 01/2013 | 241.20 167,336.61 | 698.24 | 405.56 3,187.38 | .00 | .00 | .00 .00 | 888.40 888.40 |
| 01/14/2015 | MISC. POSTING | 1,210.40 | 01/2013 | .00 167,336.61 | .00 | .00 3,187.38 | .00 | .00 | .00 .00 | 1,210.40 2,098.80 |
| 01/21/2015 | MISC. POSTING | -1,345.00 | 01/2013 | .00 167,336.61 | .00 | .00 3,187.38 | .00 | .00 | .00 .00 | -1,345.00 753.80 |
| 01/21/2015 | REGULAR PAYMENT | 1,345.00 | 02/2013 | 242.20 167,094.41 | 697.24 | 405.56 3,592.94 | .00 | .00 | .00 .00 | 753.80 753.80 |
| 02/17/2015 | MISC. POSTING | 1,210.40 | 02/2013 | .00 167,094.41 | .00 | .00 3,592.94 | .00 | .00 | .00 .00 | 1,210.40 1,964.20 |
| 02/20/2015 | MISC. POSTING | -1,345.00 | 02/2013 | .00 167,094.41 | .00 | .00 3,592.94 | .00 | .00 | .00 .00 | -1,345.00 619.20 |
| 02/20/2015 | REGULAR PAYMENT | 1,345.00 | 03/2013 | 243.21 166,851.20 | 696.23 | 405.56 3,998.50 | .00 | .00 | .00 .00 | 619.20 619.20 |
| 02/25/2015 | HAZARD INS PMT | -696.00 | 03/2013 | .00 166,851.20 | .00 | -696.00 3,302.50 | .00 | .00 | .00 .00 | 619.20 619.20 |
| 03/13/2015 | MISC. POSTING | 1,210.40 | 03/2013 | .00 166,851.20 | .00 | .00 3,302.50 | .00 | .00 | .00 .00 | 1,210.40 1,829.60 |
| 03/18/2015 | MISC. POSTING | -1,345.00 | 03/2013 | .00 166,851.20 | .00 | .00 3,302.50 | .00 | .00 | .00 .00 | -1,345.00 484.60 |

**Bank of America**
Home Loans

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | .00<br>484.60 |
| 03/18/2015 | REGULAR PAYMENT | 1,345.00 | 04/2013 | 244.23<br>166,606.97 | 695.21 | 405.56<br>3,708.06 | .00 | .00 | .00<br>.00 | |

## Fee Transaction Activity (01/2008 - 05/2015)

| Transaction Date | Fee Description | Charges | Payments |
|---|---|---|---|
| 10/09/2008 | Property Inspection | 10.00 | .00 |
| 10/15/2008 | Mortgage Pay Fee-Phone | 10.00 | .00 |
| 10/15/2008 | Mortgage Pay Fee-Phone - Adjustment | -10.00 | .00 |
| 10/22/2008 | Return Payment Fee | 25.00 | .00 |
| 10/22/2008 | Return Payment Fee | 25.00 | .00 |
| 10/22/2008 | Return Payment Fee | 25.00 | .00 |
| 10/22/2008 | Mortgage Pay Fee-Phone | 10.00 | .00 |
| 10/22/2008 | Return Payment Fee | 25.00 | .00 |
| 10/22/2008 | Return Payment Fee | 25.00 | .00 |
| 12/05/2008 | Property Inspection | 10.00 | .00 |
| 12/26/2008 | Property Inspection | 10.00 | .00 |
| 02/03/2009 | Property Inspection | 10.00 | .00 |
| 02/25/2009 | Property Inspection | 10.00 | .00 |
| 03/31/2009 | Property Inspection | 10.00 | .00 |
| 11/10/2009 | Court-Approved Bankruptcy Fee | 650.00 | .00 |
| 10/10/2011 | Property Inspection - Adjustment | -10.00 | .00 |
| 10/10/2011 | Property Inspection - Adjustment | -10.00 | .00 |
| 10/10/2011 | Property Inspection - Adjustment | -10.00 | .00 |
| 10/10/2011 | Property Inspection - Adjustment | -10.00 | .00 |
| 10/10/2011 | Property Inspection - Adjustment | -10.00 | .00 |

**Bank of America**
Home Loans

| Transaction Date | Fee Description | Charges | Payments |
|---|---|---|---|
| 10/10/2011 | Property Inspection - Adjustment | -10.00 | .00 |
| 09/04/2013 | Mortgage Pay Fee-Phone - Adjustment | 10.00 | .00 |
| 09/04/2013 | Mortgage Pay Fee-Phone - Adjustment | -10.00 | .00 |
| 09/19/2013 | Mortgage Pay Fee-Phone - Adjustment | -10.00 | .00 |
| 03/24/2015 | BK Attorney Plan Review | 200.00 | .00 |
| 04/13/2015 | Return Payment Fee - Adjustment | -25.00 | .00 |
| 04/13/2015 | Return Payment Fee - Adjustment | -25.00 | .00 |
| 04/13/2015 | Return Payment Fee - Adjustment | -25.00 | .00 |
| 04/13/2015 | Return Payment Fee - Adjustment | -25.00 | .00 |
| 04/13/2015 | Return Payment Fee - Adjustment | -25.00 | .00 |
| 04/14/2015 | Court-Approved Bankruptcy Fee - Adjustment | -650.00 | .00 |